# EXHIBIT 2

**Vendor:** Clement & Murphy (Alexandria)
706 Duke Street
Alexandria, Virginia 22314
United States

# Invoice:
## 2001 (pending 3 days)



|  | TOTAL | FEES | EXPENSES | TAX |
|---|---|---|---|---|
| Billed | $13,333.75 | $13,333.75 | $0.00 | $0.00 |
| Adjustments | $0.00 | $0.00 | $0.00 | $0.00 |
| Discounts | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $13,333.75 | $13,333.75 | $0.00 | $0.00 |

**Invoice Tracker ID:** 202970  **Vendor:** Clement & Murphy (Alexandria)  **Co Matter:** BMC v IBM Standstill Payments  **Co Matter ID:** LIT20220013  **LF Matter:** --
**Country:** United States

**Inv. period:** 12/05/24 - 12/31/24  **Inv. date:** 01/31/25  **Inv. posted:** 03/21/25  **Inv. approved:** --  **Inv. sent to AP:** --  **Inv. paid:** --  **P.O.:**  **Inv. Reference:** --

**Comments:** to Firm (0) Internal (0) Show comments
**Description:** BMC
**UTBMS Audit Set Applied:** Primary

---

### INVOICE DISCOUNTS

| Date □ | Type/Reason □ | Narrative | Adjuster □ | Adjustment □ |
|---|---|---|---|---|

There are no invoice discount line items.

### INVOICE LEVEL ADJUSTMENTS

| Date □ | Type/Reason □ | Narrative | Adjuster □ | Adjustment □ |
|---|---|---|---|---|

There are no invoice level adjustment line items.

### FEE LINE ITEMS

| Date □ | Code □ - Narrative | Timekeeper □ | Hours □ | Rate □ | Adjust □ | Amount □ |
|---|---|---|---|---|---|---|
| 12/05/24 | L120 - Analysis/Strategy \| A111 Other<br>Review correspondence re call for response. | Lawrence, Andrew | 0.25 | $1,450.00 | -- | $362.50 |
| 12/05/24 | L120 - Analysis/Strategy \| A111 Other<br>Review files for example ▓▓▓ for ▓▓▓ for J. DeMott; confer with same re BIO extension letters. | Britton, Ashley | 0.5 | $495.00 | -- | $247.50 |
| 12/05/24 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re call for a response. | Clement, Paul | 0.25 | $2,450.00 | -- | $612.50 |
| 12/06/24 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re opposition to BMC's petition for certiorari; prepare extension request. | DeMott, Joseph | 0.5 | $1,250.00 | -- | $625.00 |
| 12/06/24 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re extension request. | Murphy, Erin | 0.25 | $1,950.00 | -- | $487.50 |
| 12/06/24 | L120 - Analysis/Strategy \| A111 Other<br>Correspond with J. DeMott re brief in opposition. | Lawrence, Andrew | 0.5 | $1,450.00 | -- | $725.00 |
| 12/06/24 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re outline of brief in opposition. | Clement, Paul | 0.25 | $2,450.00 | -- | $612.50 |
| 12/09/24 | L120 - Analysis/Strategy \| A111 Other<br>Finalize and file letter re extension of time to submit brief in opposition. | Britton, Ashley | 0.25 | $495.00 | -- | $123.75 |
| 12/10/24 | L120 - Analysis/Strategy \| A111 Other<br>Correspond re brief in opposition outline. | Lawrence, Andrew | 0.5 | $1,450.00 | -- | $725.00 |
| 12/10/24 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re scheduling of cert review. | Clement, Paul | 0.25 | $2,450.00 | -- | $612.50 |

| Date | Code — Narrative | | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|--|------------|-------|------|--------|--------|
| 12/10/24 | L120 - Analysis/Strategy  \| A111 Other<br>Outline brief in opposition to certiorari. | | DeMott,<br>Joseph | 2.75 | $1,250.00 | -- | $3,437.50 |
| 12/12/24 | L120 - Analysis/Strategy  \| A111 Other<br>Outline brief in opposition to certiorari. | | DeMott,<br>Joseph | 2.25 | $1,250.00 | -- | $2,812.50 |
| 12/12/24 | L120 - Analysis/Strategy  \| A111 Other<br>Review brief in opposition outline; correspond re same. | | Lawrence,<br>Andrew | 0.5 | $1,450.00 | -- | $725.00 |
| 12/13/24 | L120 - Analysis/Strategy  \| A111 Other<br>Edit outline of BIO; exchange emails re same. | | Clement, Paul | 0.5 | $2,450.00 | -- | $1,225.00 |

**EXPENSE LINE ITEMS**

| Date ☐ | Narrative | Timekeeper ☐ | Units ☐ | Rate ☐ | Adjust ☐ | Amount ☐ |
|--------|-----------|--------------|---------|--------|----------|----------|

There are no expense line items.

Vendor: Clement & Murphy (Alexandria)
706 Duke Street
Alexandria, Virginia 22314
United States

# Invoice:
## 2078 (pending 3 days)

| | TOTAL | FEES | EXPENSES | TAX |
|---|---|---|---|---|
| Billed | $99,300.00 | $99,300.00 | $0.00 | $0.00 |
| Adjustments | $0.00 | $0.00 | $0.00 | $0.00 |
| Discounts | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $99,300.00 | $99,300.00 | $0.00 | $0.00 |

**Invoice Tracker ID:** 202590    **Vendor:** Clement & Murphy (Alexandria)    **Co Matter:** BMC v IBM Standstill Payments    **Co Matter ID:** LIT20220013    **LF Matter:** --
**Country:** United States

**Inv. period:** 01/03/25 - 01/31/25    **Inv. date:** 02/12/25    **Inv. posted:** 03/21/25    **Inv. approved:** --    **Inv. sent to AP:** --    **Inv. paid:** --    **P.O.:**    **Inv. Reference:** --

**Comments:** to Firm (0) Internal (0) Show comments
**Description:** BMC
**UTBMS Audit Set Applied:** Primary

---

## INVOICE DISCOUNTS

| Date ☐ | Type/Reason ☐ | Narrative | | Adjuster ☐ | Adjustment ☐ |
|---|---|---|---|---|---|

There are no invoice discount line items.

## INVOICE LEVEL ADJUSTMENTS

| Date ☐ | Type/Reason ☐ | Narrative | | Adjuster ☐ | Adjustment ☐ |
|---|---|---|---|---|---|

There are no invoice level adjustment line items.

## FEE LINE ITEMS

| Date ☐ | Code ☐ - Narrative | Timekeeper ☐ | Hours ☐ | Rate ☐ | Adjust ☐ | Amount ☐ |
|---|---|---|---|---|---|---|
| 01/03/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re drafting schedule. | Murphy, Erin | 0.25 | $2,100.00 | -- | $525.00 |
| 01/03/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re schedule for brief in opposition. | Clement, Paul | 0.25 | $2,650.00 | -- | $662.50 |
| 01/03/25 | L120 - Analysis/Strategy \| A111 Other<br>Correspond re brief in opposition. | Lawrence, Andrew | 0.25 | $1,550.00 | -- | $387.50 |
| 01/13/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re drafting schedule. | Murphy, Erin | 0.25 | $2,100.00 | -- | $525.00 |
| 01/18/25 | L120 - Analysis/Strategy \| A111 Other<br>Draft brief in opposition to BMC's cert petition. | DeMott, Joseph | 11.5 | $1,350.00 | -- | $15,525.00 |
| 01/19/25 | L120 - Analysis/Strategy \| A111 Other<br>Draft brief in opposition to BMC's cert petition. | DeMott, Joseph | 8.0 | $1,350.00 | -- | $10,800.00 |
| 01/20/25 | L120 - Analysis/Strategy \| A111 Other<br>Draft brief in opposition to BMC's cert petition. | DeMott, Joseph | 3.75 | $1,350.00 | -- | $5,062.50 |
| 01/20/25 | L120 - Analysis/Strategy \| A111 Other<br>Review cert petition and other materials relevant to brief in opposition. | Lawrence, Andrew | 2.0 | $1,550.00 | -- | $3,100.00 |
| 01/21/25 | L120 - Analysis/Strategy \| A111 Other<br>Revise brief in opposition to petition for certiorari. | DeMott, Joseph | 1.0 | $1,350.00 | -- | $1,350.00 |
| 01/21/25 | L120 - Analysis/Strategy \| A111 Other<br>Edit and revise brief in opposition. | Lawrence, Andrew | 11.0 | $1,550.00 | -- | $17,050.00 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|
| 01/22/25 | L120 - Analysis/Strategy \| A111 Other<br>Revise BIO. | Murphy, Erin | 3.5 | $2,100.00 | -- | $7,350.00 |
| 01/22/25 | L120 - Analysis/Strategy \| A111 Other<br>Edit and revise brief in opposition. | Lawrence, Andrew | 10.0 | $1,550.00 | -- | $15,500.00 |
| 01/24/25 | L120 - Analysis/Strategy \| A111 Other<br>Edit BIO; exchange emails re same. | Clement, Paul | 5.0 | $2,650.00 | -- | $13,250.00 |
| 01/24/25 | L120 - Analysis/Strategy \| A111 Other<br>Edit and revise brief in opposition. | Lawrence, Andrew | 1.0 | $1,550.00 | -- | $1,550.00 |
| 01/26/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re draft brief in opposition. | Clement, Paul | 0.25 | $2,650.00 | -- | $662.50 |
| 01/27/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re edits to BIO. | Clement, Paul | 0.25 | $2,650.00 | -- | $662.50 |
| 01/27/25 | L120 - Analysis/Strategy \| A111 Other<br>Prepare ███████ letter. | Lawrence, Andrew | 0.5 | $1,550.00 | -- | $775.00 |
| 01/28/25 | L120 - Analysis/Strategy \| A111 Other<br>Review comments on BIO. | Murphy, Erin | 0.25 | $2,100.00 | -- | $525.00 |
| 01/28/25 | L120 - Analysis/Strategy \| A111 Other<br>Review edit and comments on brief in opposition; correspond re ███████ issues. | Lawrence, Andrew | 0.75 | $1,550.00 | -- | $1,162.50 |
| 01/28/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re edits to BIO. | Clement, Paul | 0.25 | $2,650.00 | -- | $662.50 |
| 01/29/25 | L120 - Analysis/Strategy \| A111 Other<br>Correspond re brief in opposition. | Lawrence, Andrew | 0.5 | $1,550.00 | -- | $775.00 |
| 01/30/25 | L120 - Analysis/Strategy \| A111 Other<br>Correspond re brief in opposition. | Lawrence, Andrew | 0.5 | $1,550.00 | -- | $775.00 |
| 01/31/25 | L120 - Analysis/Strategy \| A111 Other<br>Exchange emails re draft BIO. | Clement, Paul | 0.25 | $2,650.00 | -- | $662.50 |

**EXPENSE LINE ITEMS**

| Date | Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|---|---|---|---|---|---|---|

There are no expense line items.

**Vendor:** Clement & Murphy (Alexandria)
706 Duke Street
Alexandria, Virginia 22314
United States

# Invoice:
## 2166 (pending 3 days)

|  | TOTAL | FEES | EXPENSES | TAX |
|---|---|---|---|---|
| Billed | $15,062.96 | $13,350.00 | $1,712.96 | $0.00 |
| Adjustments | $0.00 | $0.00 | $0.00 | $0.00 |
| Discounts | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $15,062.96 | $13,350.00 | $1,712.96 | $0.00 |

**Invoice Tracker ID:** 202996  **Vendor:** Clement & Murphy (Alexandria)  **Co Matter:** BMC v IBM Standstill Payments  **Co Matter ID:** LIT20220013  **LF Matter:** --
**Country:** United States

**Inv. period:** 02/02/25 - 02/28/25  **Inv. date:** 03/18/25  **Inv. posted:** 03/21/25  **Inv. approved:** --  **Inv. sent to AP:** --  **Inv. paid:** --  **P.O.:**  **Inv. Reference:** --

**Comments:** to Firm (0) Internal (0) Show comments
**Description:** BMC
**UTBMS Audit Set Applied:** Primary

---

### INVOICE DISCOUNTS

| Date ▢ | Type/Reason ▢ | Narrative | Adjuster ▢ | Adjustment ▢ |
|---|---|---|---|---|

There are no invoice discount line items.

### INVOICE LEVEL ADJUSTMENTS

| Date ▢ | Type/Reason ▢ | Narrative | Adjuster ▢ | Adjustment ▢ |
|---|---|---|---|---|

There are no invoice level adjustment line items.

### FEE LINE ITEMS

| Date ▢ | Code ▢ - Narrative | Timekeeper ▢ | Hours ▢ | Rate ▢ | Adjust ▢ | Amount ▢ |
|---|---|---|---|---|---|---|
| 02/02/25 | L120 - Analysis/Strategy  \| A111 Other<br>Proofread updated draft of brief in opposition to certiorari; incorporate external edits to same. | DeMott, Joseph | 1.5 | $1,350.00 | -- | $2,025.00 |
| 02/03/25 | L120 - Analysis/Strategy  \| A111 Other<br>Finalize brief in opposition. | Lawrence, Andrew | 0.5 | $1,550.00 | -- | $775.00 |
| 02/03/25 | L120 - Analysis/Strategy  \| A111 Other<br>Edit and revise brief in opposition; correspond re same. | Lawrence, Andrew | 0.75 | $1,550.00 | -- | $1,162.50 |
| 02/03/25 | L120 - Analysis/Strategy  \| A111 Other<br>Cite check brief in opposition. | Britton, Ashley | 0.75 | $525.00 | -- | $393.75 |
| 02/03/25 | L120 - Analysis/Strategy  \| A111 Other<br>Coordinate cite-check of brief in opposition. | DeMott, Joseph | 0.25 | $1,350.00 | -- | $337.50 |
| 02/03/25 | L120 - Analysis/Strategy  \| A111 Other<br>Review edits to brief in opposition. | Murphy, Erin | 0.25 | $2,100.00 | -- | $525.00 |
| 02/04/25 | L120 - Analysis/Strategy  \| A111 Other<br>Review edits to BIO; exchange emails re same. | Clement, Paul | 0.5 | $2,650.00 | -- | $1,325.00 |
| 02/04/25 | L120 - Analysis/Strategy  \| A111 Other<br>Assist with proofreading and finalizing brief in opposition to certiorari. | DeMott, Joseph | 0.75 | $1,350.00 | -- | $1,012.50 |
| 02/04/25 | L120 - Analysis/Strategy  \| A111 Other<br>Cite check cert petition. | Britton, Ashley | 2.25 | $525.00 | -- | $1,181.25 |
| 02/05/25 | L120 - Analysis/Strategy  \| A111 Other<br>Coordinate filing of brief in opposition. | Lawrence, Andrew | 1.0 | $1,550.00 | -- | $1,550.00 |
| 02/05/25 | L120 - Analysis/Strategy  \| A111 Other<br>Confer with ████ re ████████ on BIO; draft service list; revise cover of BIO; review | Britton, Ashley | 0.5 | $525.00 | -- | $262.50 |

| Date | Code - Narrative | Timekeeper | Hours | Rate | Adjust | Amount |
|------|------------------|------------|-------|------|--------|--------|
| | and revise draft certificates from vendor; finalize and file BIO. | | | | | |
| 02/13/25 | L120 - Analysis/Strategy  \| A111 Other<br>Review reply brief. | Murphy, Erin | 0.25 | $2,100.00 | -- | $525.00 |
| 02/13/25 | L120 - Analysis/Strategy  \| A111 Other<br>Review BMC's reply in support of certiorari; exchange emails re same. | DeMott, Joseph | 0.25 | $1,350.00 | -- | $337.50 |
| 02/13/25 | L120 - Analysis/Strategy  \| A111 Other<br>Review cert reply. | Lawrence, Andrew | 0.5 | $1,550.00 | -- | $775.00 |
| 02/20/25 | L120 - Analysis/Strategy  \| A111 Other<br>Prepare ▮▮▮▮ letter. | Lawrence, Andrew | 0.5 | $1,550.00 | -- | $775.00 |
| 02/21/25 | L120 - Analysis/Strategy  \| A111 Other<br>Finalize ▮▮▮▮. | Lawrence, Andrew | 0.25 | $1,550.00 | -- | $387.50 |

**EXPENSE LINE ITEMS**

| Date | Narrative | Timekeeper | Units | Rate | Adjust | Amount |
|------|-----------|------------|-------|------|--------|--------|
| 02/08/25 | E124 - Other<br>Reimbursable expenses: Counsel Press - Brief in Opposition. | Clement, Paul | 1.0 | $1,712.96 | -- | $1,712.96 |

 **Marsh**

# INVOICE

**Marsh USA LLC**
New York NY
(212) 345-6000

| Page | 1 of 2 |
|---|---|
| **Invoice Total** | **549,211.29 USD** |
| Invoice No. | 887723046669 |
| Invoice Date | 02/21/2025 |
| Client No. | 8877200000 |

Billed To:

**Steven M. Purdy, Associate General Counsel**
IBM
1101 Kitchawan Road
Yorktown, NY 10598

# Remittance Copy

> Company earns and retains interest income on premium payments held by Marsh on behalf of insurers during the period between receipt of such payments from clients and the time such payments are remitted to the applicable insurer, where permitted by law.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Detach and remit this portion with your payment*

| Client No. | Invoice No. | Payment Due | Invoice Total | Amount Paid |
|---|---|---|---|---|
| 8877200000 | 887723046669 | Immediate | 549,211.29 USD | |

**Thank you for your prompt payment.**

Please indicate Invoice Number 887723046669 on your remittance.

Additionally, for ACH or wire payments, e-mail remittance detail to: FiduciaryserviceRequest.US@marsh.com

By ACH: **Bank Name:** Bank of America
**ACH Routing No:** ▮▮▮▮▮▮▮
**Account Title:** Marsh USA LLC
**Account Number:** ▮▮▮▮▮▮▮

By Wire: **Bank Name:** Bank of America
**Wire Routing Number:** ▮▮▮▮▮▮▮
**Account Title:** Marsh USA LLC
**Account Number:** ▮▮▮▮▮▮▮

By Mail: Marsh USA LLC
P.O. Box 417724
Boston, MA 02241-7724 USA

 **Marsh**

# INVOICE

**Marsh USA LLC**
New York NY
(212) 345-6000

| Page | 2 of 2 |
|---|---|
| **Invoice Total** | **549,211.29 USD** |
| **Invoice No.** | 887723046669 |
| **Invoice Date** | 02/21/2025 |
| **Client No.** | 8877200000 |

Billed To:
**Steven M. Purdy, Associate General Counsel**
IBM
1101 Kitchawan Road
Yorktown, NY 10598

| Surety Name | Bond No. | Effective Date | Expiration Date | Transaction Type | Description/ Type of Coverage | Item | Amount |
|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Co | 015216101 | 08/16/2024 | 10/24/2024 | Original | Commercial Bond | PREMIUM | 347,072.00 |
| Zurich American Insurance Co. | 9403748 | 08/16/2024 | 10/24/2024 | Original | Commercial Bond | PREMIUM | 195,422.88 |
| Fidelity And Deposit Co Of Md | 9403749 | 08/16/2024 | 10/24/2024 | Original | Commercial Bond | PREMIUM | 5,766.48 |
| American Guar & Liab | 9434188 | 08/16/2024 | 10/24/2024 | Original | Commercial Bond | PREMIUM | 949.93 |

**Invoice Comments:**

Principal:International Business Machines Corporation
Obligee:BMC Software, Inc.
Bond Amount: $1,708,732,529.31
Bond Type - Description:Court - Supersedeas Bond
Manager Name: TBD
Manager E-Mail Address: TBD
Dept ID: unknown
Requester:Steven M. Purdy
Bond renewed through release date of 10.24.2024

| **Invoice Total (Payable in Full upon Receipt)** | 549,211.29 |
|---|---|

Company earns and retains interest income on premium payments held by Marsh on behalf of insurers during the period between receipt of such payments from clients and the time such payments are remitted to the applicable insurer, where permitted by law.

# YetterColeman LLP

September 17, 2024

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

Invoice No.        26207
Client No.        42611
Matter No.          108

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: August 31, 2024.

**RE:  BMC Software LIT20150088**

| | |
|---|---:|
| Total Professional Services | $ 78,190.50 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78,190.50** |
| Outstanding Balance | $ 77,260.10 |
| **TOTAL BALANCE DUE** | **$ 155,450.60** |

### AGED ACCOUNTS RECEIVABLE

| Current - 60 | 61 - 120 | 121 - 180 | 181 - 365 | Over 365 | Total |
|---|---|---|---|---|---|
| $ 77,260.10 | $ .00 | $ .00 | $ .00 | $ .00 | $ 77,260.10 |

**Yetter Coleman LLP**

September 17, 2024                                                    Invoice No. 26207

**RE:   BMC Software LIT20150088**

**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/22/24 | SCV | Research articles regarding ███████████. | 2.50 | 325.00 | 812.50 |
| 8/01/24 | CHP | Review correspondence and edits to declaration in support of attorneys fees. | .70 | 910.00 | 637.00 |
| 8/01/24 | SCV | Work on fee application invoices and spreadsheets. | 3.00 | 325.00 | 975.00 |
| 8/02/24 | DSG | Draft memos to client, co-counsel, and expert regarding revisions to declaration and updating fee totals (1.7); revise same (3.6); draft memos to team regarding finalizing exhibits (1.2). | 6.50 | 570.00 | 3,705.00 |
| 8/02/24 | DSG | Revise fee declaration (2.4); draft memos to A. Ross regarding same (1.3). | 3.70 | 570.00 | 2,109.00 |
| 8/03/24 | TSM | Review emails between clients and co-counsel regarding ██████ (.2); draft email to team regarding fee application (.1). | .30 | 850.00 | 255.00 |
| 8/03/24 | AWR | Provide suggested edits and comments on expert declaration. | 3.50 | 570.00 | 1,995.00 |
| 8/04/24 | AWR | Research regarding use of ████████. | 1.70 | 570.00 | 969.00 |
| 8/05/24 | TSM | Exchange emails with team regarding invoices related to fee application. | .40 | 850.00 | 340.00 |
| 8/05/24 | DSG | Draft memo to ████████ regarding ███████████ (.4); revise charts accompanying declaration (1.8); draft memos to team regarding same (1.3); draft memos to T. McConn and G. Martinez regarding █████ (.4). | 3.90 | 570.00 | 2,223.00 |
| 8/05/24 | CAS | Edit fee comparison chart for fee application, and redact invoices. | 1.90 | 545.00 | 1,035.50 |
| 8/05/24 | SCV | Work on invoices and spreadsheets for application for attorneys fees. | 7.00 | 325.00 | 2,275.00 |
| 8/06/24 | DSG | Draft memos to team regarding ███████████████. | .80 | 570.00 | 456.00 |
| 8/06/24 | SCV | Continue to work with invoices and spreadsheets for application for attorneys fees. | 4.50 | 325.00 | 1,462.50 |
| 8/07/24 | TSM | Draft email to client regarding ██████████. | .20 | 850.00 | 170.00 |
| 8/07/24 | SCV | Continue to work on invoices and spreadsheets for fee application. | 4.00 | 325.00 | 1,300.00 |
| 8/08/24 | DSG | Analyze charts illustrating fee totals (2.8); draft memos to team revising same (.8). | 3.60 | 570.00 | 2,052.00 |
| 8/08/24 | SCV | Continue to work on spreadsheets and invoices for application for attorneys fees and costs. | 6.50 | 325.00 | 2,112.50 |

**Yetter Coleman LLP**

September 17, 2024                                                                    Invoice No. 26207

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/09/24 | DSG | Analyze charts ▮▮▮▮▮▮▮ (.7); draft memos to S. Vacek revising same (.6); draft memos to Clements regarding ▮▮▮▮▮▮ (.6); analyze same (.8). | 2.70 | 570.00 | 1,539.00 |
| 8/09/24 | SCV | Work on spreadsheets and invoices for application for fees and costs. | 5.00 | 325.00 | 1,625.00 |
| 8/10/24 | TSM | Draft email to co-counsel regarding status of fee application and supporting affidavit. | .40 | 850.00 | 340.00 |
| 8/11/24 | TSM | Draft email to team regarding status of fee application and ▮▮▮▮▮▮ . | .20 | 850.00 | 170.00 |
| 8/11/24 | DSG | Draft memo to T. McConn regarding status of fee application. | .60 | 570.00 | 342.00 |
| 8/12/24 | AWR | Review draft expert report. | 1.00 | 570.00 | 570.00 |
| 8/12/24 | DSG | Draft memos to F. Simmons regarding ▮▮▮▮▮▮▮ (.3); review same (.4). | .70 | 570.00 | 399.00 |
| 8/12/24 | SCV | Work on spreadsheets and invoices for application for attorneys fees. | 3.50 | 325.00 | 1,137.50 |
| 8/13/24 | AWR | Research regarding issues raised by ▮▮▮▮▮▮ (4.7); continue to draft same (2). | 6.70 | 570.00 | 3,819.00 |
| 8/13/24 | DSG | Draft memos to S. Vacek and team regarding charts (.8); draft memo to A. Ross regarding finalizing fee application (.3). | 1.10 | 570.00 | 627.00 |
| 8/13/24 | SCV | Continue to work on spreadsheets in for fee application. | 2.20 | 325.00 | 715.00 |
| 8/14/24 | GBM | Review ▮▮▮▮▮▮ (.7); discuss same with A. Ross (.6). | 1.30 | 550.00 | 715.00 |
| 8/14/24 | AWR | Draft and revise fee application based on additions and edits to expert report. | 7.20 | 570.00 | 4,104.00 |
| 8/14/24 | DSG | Draft memos to ▮▮▮▮▮ regarding ▮▮▮▮▮▮ (.3); revise same (1.4); draft memos to S. Vacek regarding charts (.7). | 2.40 | 570.00 | 1,368.00 |
| 8/14/24 | SCV | Continue to work on invoices and spreadsheets for fee application. | 1.00 | 325.00 | 325.00 |
| 8/15/24 | CHP | Review correspondence from G. Martinez and IBM regarding ▮▮▮▮▮▮ (.1); follow correspondence regarding same (.1). | .20 | 910.00 | 182.00 |
| 8/15/24 | GBM | Communicate with clients, and opposing counsel regarding ▮▮▮▮▮▮ . | .30 | 550.00 | 165.00 |
| 8/15/24 | AWR | Revise fee application based on additional data and arguments from ▮▮▮▮▮▮ . | 5.00 | 570.00 | 2,850.00 |
| 8/15/24 | SCV | Work on spreadsheets for fee application. | 4.50 | 325.00 | 1,462.50 |
| 8/16/24 | GBM | Discuss ▮▮▮▮▮ issues with clients and R. Simpson. | .90 | 550.00 | 495.00 |
| 8/16/24 | AWR | Draft and revise fee application (4.5); circulate same to working group (.2). | 4.70 | 570.00 | 2,679.00 |

**Yetter Coleman LLP**

September 17, 2024                                                                    Invoice No. 26207

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/19/24 | DSG | Draft memo to L. Bark regarding schedule and total anticipated request. | .40 | 570.00 | 228.00 |
| 8/20/24 | CHP | Review draft stipulation regarding supersedeas bond extension agreement (.2); send comments on same (.1). | .30 | 910.00 | 273.00 |
| 8/20/24 | TSM | Draft email to client and co-counsel regarding fee application. | .30 | 850.00 | 255.00 |
| 8/20/24 | GBM | Draft, and revise proposed stipulation on supersedeas bond (1); circulate same (.2). | 1.20 | 550.00 | 660.00 |
| 8/20/24 | GBM | Research for attorney's fees application (1.1); Analyze and revise same (1.1). | 2.20 | 550.00 | 1,210.00 |
| 8/20/24 | DSG | Draft memo to T. McConn regarding declaration. | .30 | 570.00 | 171.00 |
| 8/21/24 | CHP | Review court notice of release of hold on mandate (.2); review correspondence regarding same and coordinate among team (.2); send update to ████████ (.1); answer questions from ████████ (.1); update team (.1); follow correspondence regarding supersedeas bond renewal (.1). | .80 | 910.00 | 728.00 |
| 8/21/24 | TSM | Draft email to team regarding next steps. | .30 | 850.00 | 255.00 |
| 8/21/24 | GBM | Analyze order from Fifth Circuit on mandate (.2); discuss same (.1). | .30 | 550.00 | 165.00 |
| 8/21/24 | GBM | Revise application on fees. | 1.40 | 550.00 | 770.00 |
| 8/21/24 | GBM | Confer with BMC counsel regarding supersedeas bond issues. | .20 | 550.00 | 110.00 |
| 8/21/24 | AWR | Research and resolve ████████ pending in fee application. | 1.00 | 570.00 | 570.00 |
| 8/21/24 | DSG | Draft memos to ██████ regarding ████████ and finalization of declaration. | .40 | 570.00 | 228.00 |
| 8/21/24 | SCV | Work on invoices and excel spreadsheets for application for attorneys fees. | 4.00 | 325.00 | 1,300.00 |
| 8/21/24 | SCV | Review court notice re: order withholding issuance of mandate released. | .10 | 325.00 | 32.50 |
| 8/22/24 | GBM | Revise fee application. | 2.60 | 550.00 | 1,430.00 |
| 8/23/24 | CHP | Review correspondence from G. Martinez regarding request regarding cost  and fee applications (.1); correspond with D. Griffith regarding any further fee invoices (.1). | .20 | 910.00 | 182.00 |
| 8/23/24 | GBM | Analyze and review motion for fees, declaration in support, and collection of invoices in support. | 2.30 | 550.00 | 1,265.00 |
| 8/23/24 | DSG | Draft memos to F. Simmons and S. Vacek regarding fee charts (.6); draft memos to co-counsel and team regarding updated invoice request (1.7); draft memos to ████████ regarding ████████ (.6). | 2.90 | 570.00 | 1,653.00 |
| 8/23/24 | SCV | Review court docket for updates. | .20 | 325.00 | 65.00 |
| 8/26/24 | CHP | Review ████████ analysis (.2); correspond with D. Griffith and G. Martinez regarding same (.2). | .40 | 910.00 | 364.00 |

**Yetter Coleman LLP**

September 17, 2024                                                                                        Invoice No. 26207

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/26/24 | GBM | Analyze revisions to motion for fees and declaration in support (1.1); discuss same (.5); analyze redactions to invoices for May through July 2024 (.3); discuss same (.3); analyze Yetter Coleman invoices for fee application (1). | 3.20 | 550.00 | 1,760.00 |
| 8/26/24 | DSG | Draft memos to team regarding ████████████ (.8); estimate same (.7); draft memos to L. Bark regarding same (.4); draft memos to team on █████ (1.7); review same (1.8). | 5.40 | 570.00 | 3,078.00 |
| 8/26/24 | CAS | Review fee chart for attorney fee application. | .80 | 545.00 | 436.00 |
| 8/26/24 | SCV | Work on excel spreadsheets for fee application. | 5.50 | 325.00 | 1,787.50 |
| 8/27/24 | CHP | Review court order of Judge recusal and appointment of new Judge, Andrew Hanen; correspond with team regarding notifying client of same, | .20 | 910.00 | 182.00 |
| 8/27/24 | GBM | Discuss revisions to ████████████ with D. Griffith. | .40 | 550.00 | 220.00 |
| 8/27/24 | AWR | Research regarding ████████████████████ | .50 | 570.00 | 285.00 |
| 8/27/24 | DSG | Draft memos to S. Vacek on ████████████ (.6); draft memos to F. Simmons regarding ██████ to same (.8); draft memos to W. Hartman regarding data (.7). | 2.10 | 570.00 | 1,197.00 |
| 8/27/24 | CAS | Redact firm invoices for use in attorney fee application. | 1.90 | 545.00 | 1,035.50 |
| 8/27/24 | SCV | Review recusal order of Judge Gray Miller and reassignment of case to Judge Andrew Hanen. | .20 | 325.00 | 65.00 |
| 8/27/24 | SCV | Work on excel spreadsheets for application for attorneys fees. | 2.50 | 325.00 | 812.50 |
| 8/28/24 | DSG | Draft memos to R. Werder regarding ██████. | .80 | 570.00 | 456.00 |
| 8/29/24 | DSG | Draft memos to C. Smith and S. Vacek regarding redactions (.7); review same (.6); draft memos to F. Simmons regarding ██ ████ (.7); draft memos to co-counsel regarding █████ (.4). | 2.40 | 570.00 | 1,368.00 |
| 8/29/24 | CAS | Revise redactions on invoices for fee petition. | .70 | 545.00 | 381.50 |
| 8/29/24 | SCV | Work on excel spreadsheet and invoices for fee application. | 2.50 | 325.00 | 812.50 |
| 8/30/24 | DSG | Draft memos to J. DeMott and S. Vacek regarding recent invoices (.4); draft memos to C. Smith regarding same (.2); draft memos to F. Simmons regarding chart attachments (.6); telephone conference with G. Martinez regarding ████████ (.3). | 1.50 | 570.00 | 855.00 |
| 8/30/24 | CAS | Redact invoices for fee petition. | .70 | 545.00 | 381.50 |
| 8/30/24 | SCV | Work on excel spreadsheets and invoices for application for attorneys fees. | 2.00 | 325.00 | 650.00 |

**TOTAL PROFESSIONAL SERVICES**                                                    **$ 78,190.50**

## Yetter Coleman LLP

September 17, 2024

Invoice No. 26207

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Title | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Timothy S McConn | Partner | 2.10 | 850.00 | 1,785.00 |
| Connie H. Pfeiffer | Partner | 2.80 | 910.00 | 2,548.00 |
| Grant B. Martinez | Partner | 16.30 | 550.00 | 8,965.00 |
| Autry W Ross | Of Counsel | 31.30 | 570.00 | 17,841.00 |
| Douglas S Griffith | Senior Counsel | 42.20 | 570.00 | 24,054.00 |
| Caroline A. Smith | Staff Attorney | 6.00 | 545.00 | 3,270.00 |
| Steven C Vacek | Paralegal | 60.70 | 325.00 | 19,727.50 |
| **Total** | | **161.40** | | **$ 78,190.50** |

### TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| L120 | Analysis/Strategy | 3.10 | 2,713.00 |
| L140 | Document/File Management | .20 | 65.00 |
| L250 | Other Written Motions and Subm | 14.80 | 8,095.00 |
| L300 | Discovery | 5.20 | 2,834.00 |
| L390 | Other Discovery | .80 | 436.00 |
| L420 | Expert Witnesses | .20 | 170.00 |
| L460 | Post-Trial Motions and Practic | 135.60 | 63,075.00 |
| L510 | Appeal Motions and Submissions | 1.50 | 802.50 |

**TOTAL THIS INVOICE**                     **$ 78,190.50**

6

**Yetter Coleman LLP**

September 17, 2024                                                          Invoice No. 26207

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 26163 | 8/28/24 | 77,260.10 | .00 | 77,260.10 |
| | | Outstanding Balance | | $ 77,260.10 |
| | | Balance Due This Invoice | | $ 78,190.50 |
| | | **TOTAL BALANCE DUE** | | **$ 155,450.60** |

# Yetter Coleman LLP

October 29, 2024

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

Invoice No.      26381
Client No.       42611
Matter No.         108

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: September 30, 2024.

RE:   **BMC Software LIT20150088**

|  |  |
|---|---|
| Total Professional Services | $ 55,093.00 |
| Total Disbursements | $ 47,600.00 |
| **TOTAL THIS INVOICE** | **$ 102,693.00** |
| Outstanding Balance | $ 155,450.60 |
| **TOTAL BALANCE DUE** | **$ 258,143.60** |

### AGED ACCOUNTS RECEIVABLE

| Current - 60 | 61 - 120 | 121 - 180 | 181 - 365 | Over 365 | Total |
|---|---|---|---|---|---|
| $ 78,190.50 | $ 77,260.10 | $ .00 | $ .00 | $ .00 | $ 155,450.60 |

**Yetter Coleman LLP**

October 29, 2024

Invoice No. 26381

RE:  BMC Software LIT20150088

**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/02/24 | CHP | Follow update from G. Martinez and check dates on court rulings. | .20 | 910.00 | 182.00 |
| 9/03/24 | CHP | Conference with T. McConn on attorney's fees status (.2); correspond with team regarding same (.1). | .30 | 910.00 | 273.00 |
| 9/03/24 | DSG | Draft email to teams regarding revisions to ███████ (1); review same (1.3). | 2.30 | 570.00 | 1,311.00 |
| 9/03/24 | HJH | Begin to citecheck pleading for consistency and adherence to the bluebook (.2); confer regarding same (.1). | .30 | 585.00 | 175.50 |
| 9/03/24 | SCV | Review and analyze ████████████████ ███. | .20 | 325.00 | 65.00 |
| 9/03/24 | SCV | Work on invoices in preparation for filing of bill of costs. | 4.50 | 325.00 | 1,462.50 |
| 9/04/24 | DSG | Draft email to team regarding ██████████ and other issues (.2); analyze ███ (.6); draft email to fee expert regarding same (.3). | 1.10 | 570.00 | 627.00 |
| 9/04/24 | HJH | Continue and complete citechecking task. | 2.20 | 585.00 | 1,287.00 |
| 9/04/24 | SCV | Continue to work on invoices and exhibits for fee application. | 3.50 | 325.00 | 1,137.50 |
| 9/12/24 | RPY | Exchange emails with client regarding status and developments. | .30 | 1530.00 | 459.00 |
| 9/12/24 | AWR | Research regarding ██████████████ ██. | 4.30 | 570.00 | 2,451.00 |
| 9/13/24 | AWR | Research recent ███████████ in ██████████ in ████. | 2.00 | 570.00 | 1,140.00 |
| 9/13/24 | DSG | Draft email to team regarding ████████ and ██████ (.6); draft eamil to A. Ross regarding ████████████ (.2). | .80 | 570.00 | 456.00 |
| 9/17/24 | RPY | Review court decision (.4); exchange emails with clients regarding same (.1); attention to fee application issues (.4). | .90 | 1530.00 | 1,377.00 |
| 9/17/24 | DSG | Update fee declaration (1.8); draft email to team regarding same (.4); review mandate (.2); draft email to expert regarding same (.2) | 2.60 | 570.00 | 1,482.00 |
| 9/17/24 | SCV | Review order denying petition for rehearing and rehearing en banc and court correspondence enclosing same. | .20 | 325.00 | 65.00 |
| 9/18/24 | AWR | Revise fee application based on comments and proposed edits received from team members (2); circulate new draft (.2). | 2.20 | 570.00 | 1,254.00 |
| 9/18/24 | DSG | Draft email to S. Vacek regarding ████████ | .20 | 570.00 | 114.00 |

**Yetter Coleman LLP**

October 29, 2024                                                                              Invoice No. 26381

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/18/24 | SCV | Continue to work on exhibits and materials for fee application filing. | 3.50 | 325.00 | 1,137.50 |
| 9/19/24 | CHP | Review team correspondence regarding ███████ (.2); locate filings and respond to questions from T. McConn (.2); respond to appellate questions (.2). | .60 | 910.00 | 546.00 |
| 9/20/24 | CHP | Review status update from T. McConn to client and counsel. | .20 | 910.00 | 182.00 |
| 9/20/24 | TSM | Prepare update for clients (.5); draft email to team regarding same (.5). | 1.00 | 850.00 | 850.00 |
| 9/20/24 | DSG | Draft email to T. McConn regarding briefing schedule (.2); draft email to T. McConn regarding ███████ (.7); draft email to S. Vacek regarding ███████ (.4); analyze same (.6). | 1.90 | 570.00 | 1,083.00 |
| 9/20/24 | SCV | Continue to work on exhibits and invoices for fee application filing (2); work on calculating ███████ l for ███████ and ███████ to provide to client (4.8). | 6.80 | 325.00 | 2,210.00 |
| 9/21/24 | SCV | Complete work on ███████ for ███████ and ███████ to provide to client. | 3.50 | 325.00 | 1,137.50 |
| 9/22/24 | DSG | Draft email to S. Vacek regarding ███████ | .20 | 570.00 | 114.00 |
| 9/23/24 | TSM | Draft email to clients regarding fee application (.3); conference with opposing counsel regarding briefing schedule (1); draft email clients regarding same (.3). | 1.60 | 850.00 | 1,360.00 |
| 9/23/24 | DSG | Draft email to T. McConn regarding ███████ (.4); draft email to T. McConn regarding BMC discussions (.2). | .60 | 570.00 | 342.00 |
| 9/23/24 | BCF | Review drafts of application for fees and declaration in support. | .60 | 545.00 | 327.00 |
| 9/23/24 | SCV | Work on update to ███████ to fee application. | 3.00 | 325.00 | 975.00 |
| 9/24/24 | TSM | Draft email to clients and co-counsel regarding ███████ on ███████ (.6); draft email to opposing counsel regarding same (.5). | 1.10 | 850.00 | 935.00 |
| 9/24/24 | BCF | Coordinate meeting with internal team. | .10 | 545.00 | 54.50 |
| 9/24/24 | SCV | Analyze  5th Circuit and retrieve docket court sheet. | .30 | 325.00 | 97.50 |
| 9/25/24 | CHP | Review court issued mandate denying IBM's motion for rehearing and correspondence from team (.2); follow correspondence regarding attorney's fees and deadlines (.1). | .30 | 910.00 | 273.00 |
| 9/25/24 | TSM | Draft email ███████ regarding ███████ and ███████ | .40 | 850.00 | 340.00 |
| 9/25/24 | DSG | Analyze ███████ and ███ (.8); draft email to S. Vacek and team regarding same (.6); draft email to ███████ regarding ███████, and ███ (.2). | 1.60 | 570.00 | 912.00 |

**Yetter Coleman LLP**

October 29, 2024

Invoice No. 26381

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/25/24 | SCV | Review orders from court of appeals on judgment issued as mandate, order per curiam and copy of bill of costs by court of appeals against BMC. | .40 | 325.00 | 130.00 |
| 9/25/24 | SCV | Work on revisions to fee application exhibits and invoices. | 5.30 | 325.00 | 1,722.50 |
| 9/25/24 | SCV | Review judgment issued as mandate. | .20 | 325.00 | 65.00 |
| 9/26/24 | TSM | Review and revise drafts of fee application and ▮▮▮▮ (1); conference with team regarding same (1); draft email to opposing counsel regarding ▮▮▮▮ and ▮ (.5). | 2.50 | 850.00 | 2,125.00 |
| 9/26/24 | AWR | Research additional issues raised by working group regarding fee application. | 1.30 | 570.00 | 741.00 |
| 9/26/24 | DSG | Analyze additional citations for ▮▮▮▮ (1.2); update and revise same (4.3); draft email to S. Vacek and team regarding ▮▮▮▮ (.8). | 6.30 | 570.00 | 3,591.00 |
| 9/26/24 | BCF | Meet with D. Griffith and T. McConn regarding finalizing edits (.4); meet with A. Ross regarding draft (.4). | .80 | 545.00 | 436.00 |
| 9/26/24 | SCV | Work on revisions to ▮▮▮▮ and to prepare for filing. | 5.90 | 325.00 | 1,917.50 |
| 9/27/24 | CHP | Review correspondence regarding ▮▮▮▮. | .20 | 910.00 | 182.00 |
| 9/27/24 | AWR | Additional research regarding ▮▮▮▮ and in ▮▮▮▮. | 2.00 | 570.00 | 1,140.00 |
| 9/27/24 | DSG | Review and revise fee and cost application (4.8); draft email to T. McConn and team regarding same (1.4); draft email to C. Pfeiffer regarding ▮▮▮▮ (.6); draft email to S. Vacek regarding ▮▮▮▮ (.8). | 7.60 | 570.00 | 4,332.00 |
| 9/27/24 | SCV | Finalize fee application ▮▮▮▮ and circulate for attorney review (1.0); respond to D. Griffith regarding information contained in fee application and ▮▮ (0.4); work on locating additional to fee application filing and circulate to team for review (1.0). | 2.40 | 325.00 | 780.00 |
| 9/28/24 | DSG | Draft email to B. Fraase regarding ▮▮▮▮ to fee application. | .30 | 570.00 | 171.00 |
| 9/28/24 | BCF | Revise draft application for fees, including record cite, inputting edits of T. McConn, accepting edits of D. Griffith, and reviewing comments of G. Martinez. | 5.70 | 545.00 | 3,106.50 |
| 9/29/24 | DSG | Draft email to S. Vacek regarding delivery of ▮▮▮▮ (.2); draft email to G. Pecht regarding same (.4). | .30 | 570.00 | 171.00 |
| 9/29/24 | DSG | Draft email to S. Vacek regarding ▮▮▮▮ to expert and ▮▮▮▮ (.3); draft email to ▮▮▮▮ regarding same (.4); update and distribute declaration (.8). | 1.50 | 570.00 | 855.00 |
| 9/29/24 | BCF | Cite check brief in support of application for attorneys fees. | 2.30 | 545.00 | 1,253.50 |

## Yetter Coleman LLP

October 29, 2024                                    Invoice No. 26381

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/30/24 | CHP | Review agreed briefing schedule correspondence from T. McConn. | .10 | 910.00 | 91.00 |
| 9/30/24 | AWR | Update research regarding ▮▮▮▮▮▮ | 1.50 | 570.00 | 855.00 |
| 9/30/24 | BCF | Revise application for fees (3.8); correspond with internal team regarding same (1). | 4.80 | 545.00 | 2,616.00 |
| 9/30/24 | SCV | Review email communication between parties on agreed dates for fee application briefing and provide agreed deadlines to team. | .30 | 325.00 | 97.50 |
| 9/30/24 | SCV | Work on creating exhibit A-10 to fee application. | 1.60 | 325.00 | 520.00 |
| | | **TOTAL PROFESSIONAL SERVICES** | | | **$ 55,093.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Title | Hours | Rate | Total |
|------|-------|-------|------|-------|
| R. Paul Yetter | Partner | 1.20 | 1,530.00 | 1,836.00 |
| Timothy S McConn | Partner | 6.60 | 850.00 | 5,610.00 |
| Connie H. Pfeiffer | Partner | 1.90 | 910.00 | 1,729.00 |
| Autry W Ross | Of Counsel | 13.30 | 570.00 | 7,581.00 |
| Douglas S Griffith | Senior Counsel | 27.30 | 570.00 | 15,561.00 |
| Henry Humphreys | Associate | 2.50 | 585.00 | 1,462.50 |
| Bonnie Fraase | Associate | 14.30 | 545.00 | 7,793.50 |
| Steven C Vacek | Paralegal | 41.60 | 325.00 | 13,520.00 |
| **Total** | | **108.70** | | **$ 55,093.00** |

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| L100 | Case Assessment, Development a | .20 | 182.00 |
| L120 | Analysis/Strategy | 2.60 | 3,110.00 |
| L140 | Document/File Management | .30 | 97.50 |
| L250 | Other Written Motions and Subm | .20 | 65.00 |
| L460 | Post-Trial Motions and Practic | 90.40 | 43,442.00 |
| L500 | Appeal | 14.60 | 8,066.50 |
| L510 | Appeal Motions and Submissions | .40 | 130.00 |

## Yetter Coleman LLP

October 29, 2024                                                                 Invoice No. 26381

**DISBURSEMENTS**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 9/22/24 | E119 | Pecht Law Firm, Experts services rendered 5/21 - 9/22/24 | 47,600.00 |

*Yetter Coleman LLP does not bill for facsimiles, photocopies, postage, Westlaw or telephone calls.*

**TOTAL DISBURSEMENTS**      **$ 47,600.00**

**DISBURSEMENT TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E119 | Experts | 47,600.00 |
|      | $ 47,600.00 | |

**TOTAL THIS INVOICE**      **$ 102,693.00**

## Yetter Coleman LLP

October 29, 2024                                                                 Invoice No. 26381

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 26163 | 8/28/24 | 77,260.10 | .00 | 77,260.10 |
| 26207 | 9/17/24 | 78,190.50 | .00 | 78,190.50 |
| | | Outstanding Balance | | $ 155,450.60 |
| | | Balance Due This Invoice | | $ 102,693.00 |
| | | **TOTAL BALANCE DUE** | | **$ 258,143.60** |

# YetterColeman LLP

November 19, 2024

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

Invoice No.        26553
Client No.         42611
Matter No.            108

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: October 31, 2024.

RE:  **BMC Software LIT20150088**

| | |
|---|---:|
| Total Professional Services | $ 25,262.00 |
| Total Disbursements | $ 490.36 |
| **TOTAL THIS INVOICE** | **$ 25,752.36** |
| Outstanding Balance | $ 102,693.00 |
| **TOTAL BALANCE DUE** | **$ 128,445.36** |

### AGED ACCOUNTS RECEIVABLE

| Current - 60 | 61 - 120 | 121 - 180 | 181 - 365 | Over 365 | Total |
|---|---|---|---|---|---|
| $ 102,693.00 | $ .00 | $ .00 | $ .00 | $ .00 | $ 102,693.00 |

**Yetter Coleman LLP**

November 19, 2024

Invoice No. 26553

RE:  **BMC Software LIT20150088**

**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 10/01/24 | TSM | Revise motion for briefing schedule (0.6); email opposing counsel regarding same (0.2). | .80 | 850.00 | 680.00 |
| 10/01/24 | GBM | Draft email on ███████████ who ███████████████ but are no ████████████████. | .20 | 550.00 | 110.00 |
| 10/01/24 | AWR | Draft motion to set ████████████████ based on research of ██████████. | 2.50 | 570.00 | 1,425.00 |
| 10/01/24 | DSG | Emails to T. McConn regarding ████████████ (.4); emails to S. Vacek regarding documents to ██████ (.3). | .70 | 570.00 | 399.00 |
| 10/01/24 | SCV | Review and finalize fee application exhibits A-1 - A-10. | 2.70 | 325.00 | 877.50 |
| 10/02/24 | TSM | Revise fee application (0.5); email same to clients (0.2). | .70 | 850.00 | 595.00 |
| 10/02/24 | AWR | Revise fee application based on additional group input. | 3.30 | 570.00 | 1,881.00 |
| 10/02/24 | SCV | Work on exhibits to fee application (0.3); package exhibits A-1 - A-10 and exhibit A-3 exhibit invoices for printing to send to attorneys fees expert for review (2.0). | 2.30 | 325.00 | 747.50 |
| 10/03/24 | TSM | Email clients and co-counsel regarding revised draft fee application. | .60 | 850.00 | 510.00 |
| 10/03/24 | DSG | Emails to G. Martinez, expert, and team regarding declaration signature. | .30 | 570.00 | 171.00 |
| 10/03/24 | SCV | Prepare redline of versions of G. Pecht declaration. | .30 | 325.00 | 97.50 |
| 10/04/24 | AWR | Revise fee application based on comments from team members. | 1.00 | 570.00 | 570.00 |
| 10/04/24 | SCV | Communicate with team on providing revised signature page to G. Pecht. | .20 | 325.00 | 65.00 |
| 10/06/24 | DSG | Draft memos to expert and team regarding ████████████ on ██████. | .60 | 570.00 | 342.00 |
| 10/07/24 | TSM | Email client and co-counsel regarding fee application and briefing schedule. | .30 | 850.00 | 255.00 |
| 10/07/24 | SCV | Retrieve █████████████ regarding ████████ (0.4); review to circulate G. Pecht signature page for declaration in support of fee application filing (0.1). | .50 | 325.00 | 162.50 |
| 10/08/24 | CHP | Review correspondence from G. Martinez regarding preparing ████████████ (0.2); review filing of joint motion to set briefing schedule (0.1). | .30 | 910.00 | 273.00 |

**Yetter Coleman LLP**

November 19, 2024                                                                        Invoice No. 26553

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/24 | GBM | Draft motion to release supersedeas bond and rider (1.4); discuss same with co-counsel (0.2); confer with opposing counsel (0.3); correspond on rider with S. Purdy (0.3). | 2.20 | 550.00 | 1,210.00 |
| 10/08/24 | DSG | Revise and distribute final declaration (1.8); emails to T. McConn and team regarding same (.4); review ███████ from ██████ on ██████████████ (.8); emails to team regarding same (.3). | 3.30 | 570.00 | 1,881.00 |
| 10/08/24 | SCV | Prepare and finalize joint motion to set schedule for e-filing (0.8); e-file joint motion (0.2); schedule briefing schedule for fee application filings (0.2). | 1.20 | 325.00 | 390.00 |
| 10/09/24 | TSM | Review and finalize fee application (1.4); email and conference with team regarding same (0.6); update clients (0.4). | 2.40 | 850.00 | 2,040.00 |
| 10/09/24 | DSG | Exchange emails with S. Vacek and team regarding filing of fee application and ██████████ (1.4); conference regarding same (.3); emails to team regarding table of authorities (.7); review and revise exhibits (1.8); research ██████████ (.4); emails to S. Vacek regarding same (.6). | 5.20 | 570.00 | 2,964.00 |
| 10/09/24 | SCV | Work on finalizing fee application, declaration of G. Pecht and supporting exhibits A-1 - A-10 for e-filing (6.0); work on e-filing fee application, declaration of G. Pecht and supporting exhibits A-1 - A-10 (3.5). | 9.50 | 325.00 | 3,087.50 |
| 10/10/24 | CHP | Follow court filings and correspondence regarding same from T. McConn. | .20 | 910.00 | 182.00 |
| 10/10/24 | SCV | Work on compiling all ECF filed versions of the fee application, declaration of G. Pecht and supporting exhibits A-1 - A-10 and exhibits B-F (5.0); create sharefile of ECF filed version of the fee application for client review (0.4); respond to D. Griffith regarding number of segments of the fee application and all exhibits filed via the ECF system (0.2). | 5.60 | 325.00 | 1,820.00 |
| 10/11/24 | CHP | Follow correspondence and filings to release bond. | .30 | 910.00 | 273.00 |
| 10/11/24 | GBM | Review and coordinate filing of motion to release bond. | .20 | 550.00 | 110.00 |
| 10/11/24 | SCV | Emails with D. Griffith and T. McConn regarding ECF notices (0.1); update ECF notification emails for D. Griffith and T. McConn to receive ECF notifications (0.2). | .30 | 325.00 | 97.50 |
| 10/11/24 | SCV | Finalize Defendant's unopposed motion to release bond, exhibit and proposed order for e-filing (0.3); e-file unopposed motion exhibit and proposed order (0.2). | .50 | 325.00 | 162.50 |
| 10/18/24 | DSG | Review ██████████████████ (0.2); draft memo to team regarding same (0.2). | .40 | 570.00 | 228.00 |
| 10/21/24 | AWR | Research regarding ██████████████████ and ██████████████████ | 2.00 | 570.00 | 1,140.00 |

## Yetter Coleman LLP

November 19, 2024                                                                Invoice No. 26553

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/24 | DSG | Review ███████████████████ (0.2); email to team regarding same (0.1). | .30 | 570.00 | 171.00 |
| 10/21/24 | SCV | Review ███████████████████████. | .30 | 325.00 | 97.50 |
| 10/24/24 | CHP | Review correspondence from court granting motion to release bond. | .20 | 910.00 | 182.00 |
| 10/24/24 | SCV | Review order granting unopposed motion to release bond and rider. | .20 | 325.00 | 65.00 |

**TOTAL PROFESSIONAL SERVICES**                                          **$ 25,262.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Title | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Timothy S McConn | Partner | 4.80 | 850.00 | 4,080.00 |
| Connie H. Pfeiffer | Partner | 1.00 | 910.00 | 910.00 |
| Grant B. Martinez | Partner | 2.60 | 550.00 | 1,430.00 |
| Autry W Ross | Of Counsel | 8.80 | 570.00 | 5,016.00 |
| Douglas S Griffith | Senior Counsel | 10.80 | 570.00 | 6,156.00 |
| Steven C Vacek | Paralegal | 23.60 | 325.00 | 7,670.00 |
| **Total** | | **51.60** | | **$ 25,262.00** |

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| L120 | Analysis/Strategy | .50 | 455.00 |
| L250 | Other Written Motions and Subm | 3.80 | 1,820.00 |
| L460 | Post-Trial Motions and Practic | 46.80 | 22,532.00 |
| L500 | Appeal | .50 | 455.00 |

**DISBURSEMENTS**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 10/07/24 | E102 | Powerhouse Copy LLC, Duplicating (Outside Service) | 486.96 |
| 10/07/24 | E106 | Pacer Service Center, Online Research | 3.40 |

**Yetter Coleman LLP**

---

November 19, 2024                                                                 Invoice No. 26553

*Yetter Coleman LLP does not bill for facsimiles, photocopies, postage, Westlaw or telephone calls.*

**TOTAL DISBURSEMENTS**                                         **$ 490.36**

**DISBURSEMENT TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E102 | Outside Printing | 486.96 |
| E106 | Online Research | 3.40 |
|      | $ 490.36 |  |

**TOTAL THIS INVOICE**                                         **$ 25,752.36**

## Yetter Coleman LLP

November 19, 2024

Invoice No. 26553

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 26381 | 10/29/24 | 102,693.00 | .00 | 102,693.00 |
| | Outstanding Balance | | | $ 102,693.00 |
| | Balance Due This Invoice | | | $ 25,752.36 |
| | **TOTAL BALANCE DUE** | | | **$ 128,445.36** |

# YetterColeman LLP

January 30, 2025

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

| | |
|---|---|
| Invoice No. | 26921 |
| Client No. | 42611 |
| Matter No. | 108 |

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: December 31, 2024.

**RE:  BMC Software LIT20150088**

| | |
|---|---|
| Total Professional Services | $ 141,918.00 |
| Total Disbursements | $ 69.29 |
| **TOTAL THIS INVOICE** | **$ 141,987.29** |

## Yetter Coleman LLP

January 30, 2025                                                                    Invoice No. 26921

**RE:  BMC Software LIT20150088**

**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/24 | AWR | Research regarding ███████ related to ███████. | 1.00 | 570.00 | 570.00 |
| 12/03/24 | AWR | Further research regarding ███████████ | 2.30 | 570.00 | 1,311.00 |
| 12/04/24 | TSM | Conference with co-counsel regarding ██████ issue. | .30 | 850.00 | 255.00 |
| 12/04/24 | GBM | Discuss ████████████████ with S. Gorman, and T. McConn (.5); analyze ██████████ (.4). | .90 | 550.00 | 495.00 |
| 12/04/24 | DSG | Draft email to M. Gonzales and team regarding ███ | .30 | 570.00 | 171.00 |
| 12/05/24 | RPY | Attention to █████████ strategies in light of ██████████. | .40 | 1530.00 | 612.00 |
| 12/05/24 | CHP | Correspond with IBM counsel regarding █████████ for ████████████ (.1); follow team correspondence (.1). | .20 | 910.00 | 182.00 |
| 12/05/24 | TSM | Attention to █████████ for ███████████ and next steps. | .20 | 850.00 | 170.00 |
| 12/05/24 | GBM | Correspond regarding ██████████, and ████ on █████████ | .40 | 550.00 | 220.00 |
| 12/06/24 | TSM | Conference with co-counsel and opposing counsel regarding briefing schedule and page limits (.6); draft email to client regarding same (.2). | .80 | 850.00 | 680.00 |
| 12/06/24 | GBM | Discuss ███████████ (.5); revise same (.4). | .90 | 550.00 | 495.00 |
| 12/06/24 | AWR | Research regarding ████████ in anticipation of preparing and filing reply brief. | 2.50 | 570.00 | 1,425.00 |
| 12/06/24 | DSG | Draft email to T. McConn regarding scheduling of reply brief. | .20 | 570.00 | 114.00 |
| 12/07/24 | TSM | Develop strategy for responding to BMC's response brief. | .20 | 850.00 | 170.00 |
| 12/08/24 | TSM | Draft email to team regarding strategy for reply brief. | .70 | 850.00 | 595.00 |
| 12/09/24 | TSM | Review BMC's response (.5); prepare for reply brief (.4). | .90 | 850.00 | 765.00 |
| 12/09/24 | AWR | Research ████████ (1.2; prepare for preparation of reply brief (1). | 2.20 | 570.00 | 1,254.00 |
| 12/09/24 | ATB | Review and analyze fee application in preparation for drafting reply brief. | .50 | 635.00 | 317.50 |
| 12/10/24 | RPY | Review and assess response by BMC to client's application for attorney fees and costs (.6); consider implications and strategies (.5). | 1.10 | 1530.00 | 1,683.00 |

## Yetter Coleman LLP

January 30, 2025                                                    Invoice No. 26921

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 12/10/24 | CHP | Review BMC's opposition to IBM's application for recovery of attorneys fees (.4); conference with A. Brumbaugh regarding arguments (.2); correspond with team regarding same (.3); conference with T. McConn regarding arguments (.2). | 1.10 | 910.00 | 1,001.00 |
| 12/10/24 | TSM | Continue to review BMC's response (1.9); attend team meeting regarding same (1). | 2.90 | 850.00 | 2,465.00 |
| 12/10/24 | GBM | Discuss and meet regarding reply on fee request. | 1.30 | 550.00 | 715.00 |
| 12/10/24 | GBM | Analyze BMC response to fee request. | 1.70 | 550.00 | 935.00 |
| 12/10/24 | AWR | Review and analyze BMC's response to fee application. | 6.00 | 570.00 | 3,420.00 |
| 12/10/24 | DSG | Review and analyze BMC's response and declaration in opposition to motion for fees (3.6); team meeting regarding same (.8); draft email to ▮▮▮▮▮▮ and team regarding ▮▮▮ issues (1.4). | 5.80 | 570.00 | 3,306.00 |
| 12/10/24 | ATB | Review and analyze application for fees and response in opposition. | 2.10 | 635.00 | 1,333.50 |
| 12/10/24 | ATB | Attend team meeting on reply in support of fee application (1); review and analyze response in opposition to fee application (.8). | 1.80 | 635.00 | 1,143.00 |
| 12/10/24 | BCF | Meet and communicate with internal team regarding reply brief. | 2.00 | 545.00 | 1,090.00 |
| 12/11/24 | RPY | Continue to review BMC response brief and attachments (.6); consider implications and strategies (.5). | 1.10 | 1530.00 | 1,683.00 |
| 12/11/24 | AWR | Research issues related to BMC response to fee application. | 5.10 | 570.00 | 2,907.00 |
| 12/11/24 | DSG | Draft email to B. Fraase regarding ▮▮▮▮▮▮ (.4); prepare and distribute summary of ▮▮▮▮▮ points that are responsive to ▮▮▮▮▮ (1.6); analyze BMC's response for ▮▮▮▮▮ (2.4); draft email to expert Pecht regarding same (1.2); video conference with expert regarding same (1.1); draft email to team regarding ▮▮▮▮▮▮ (.6). | 7.30 | 570.00 | 4,161.00 |
| 12/11/24 | ATB | Research ▮▮▮▮▮▮ under ▮▮▮▮ to support ▮▮▮▮. | 4.40 | 635.00 | 2,794.00 |
| 12/11/24 | BCF | Analyze ▮▮▮▮ issue (4.8); summarize working conclusions (1.9); circulate to internal team (.1). | 6.80 | 545.00 | 3,706.00 |
| 12/12/24 | RPY | Continue attention to fee application strategies and preparation of reply brief. | .60 | 1530.00 | 918.00 |
| 12/12/24 | CHP | Review correspondence from J. McDermott regarding granting of 30 day extension on the petition of certiorari (.2); correspond with D. Dean regarding new deadline calendaring (.2). | .40 | 910.00 | 364.00 |

**Yetter Coleman LLP**

January 30, 2025                                                                            Invoice No. 26921

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 12/12/24 | TSM | Review various emails regarding reply brief (.7); conference with team regarding same (1). | 1.70 | 850.00 | 1,445.00 |
| 12/12/24 | GBM | Discuss reply on fee request, including ████ between ████████████████. | .90 | 550.00 | 495.00 |
| 12/12/24 | AWR | Conduct research (5); draft sections of reply brief regarding fees (1.2). | 6.20 | 570.00 | 3,534.00 |
| 12/12/24 | ATB | Review and analyze BMC fees application (2); summarize research regarding ██████████ (1); draft reply in support of fees application (.8); call with ████ (.5). | 4.30 | 635.00 | 2,730.50 |
| 12/12/24 | BCF | Analyze ████████████████ (3.9); meet with internal team regarding same (.5); meet with ████ regarding same (1). | 5.50 | 545.00 | 2,997.50 |
| 12/13/24 | RPY | Continue attention to fee application strategies and preparation of reply brief (.2); exchange emails with client and co-counsel regarding same (.2). | .40 | 1530.00 | 612.00 |
| 12/13/24 | DSG | Draft email to B. Fraase regarding ██████████ (.4): draft email to A. Brumbaugh regarding ██████████ (.3); begin to draft ████████ (5.4). | 6.10 | 570.00 | 3,477.00 |
| 12/13/24 | ATB | Review and analyze ██████████ and IBM's fee request (3.8); draft reply in support of fee request (2). | 5.80 | 635.00 | 3,683.00 |
| 12/13/24 | ATB | Draft reply in support of fees application (2); research related issues (4.7). | 6.70 | 635.00 | 4,254.50 |
| 12/13/24 | BCF | Analyze reply responses in support of ██████████ on ████. | 2.10 | 545.00 | 1,144.50 |
| 12/14/24 | DSG | Further draft ██████████ (2.2); research regarding same (4); draft email to T. McConn and team regarding same (.3); draft email to A. Brumbaugh regarding ████ and ████ (.4). | 6.90 | 570.00 | 3,933.00 |
| 12/15/24 | TSM | Review emails regarding reply brief. | .20 | 850.00 | 170.00 |
| 12/16/24 | TSM | Draft email to co-counsel regarding ██████ issue (.2); review application and BMC's response (1.3). | 1.50 | 850.00 | 1,275.00 |
| 12/16/24 | AWR | Conduct research (3.1); draft sections for reply brief regarding fees (1). | 4.10 | 570.00 | 2,337.00 |
| 12/16/24 | DSG | Revise and distribute to team ██████████ (6.2); draft email to T. McConn and team regarding ██████████ (.4); draft email to A. Brumbaugh regarding ████ (.6). | 7.20 | 570.00 | 4,104.00 |
| 12/16/24 | ATB | Draft reply in support of fees request (2); research related issues including ██████████ and ████ and ██████████ and ██████████, and the relevance of ██████████ and ████ (10.6). | 12.60 | 635.00 | 8,001.00 |

**Yetter Coleman LLP**

January 30, 2025                                                          Invoice No. 26921

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 12/16/24 | BCF | Draft reply responses in support of ▮▮▮▮▮ on ▮▮▮▮▮ and research ▮▮▮▮▮ 1.4); revise draft declaration (2.6). | 3.00 | 545.00 | 1,635.00 |
| 12/17/24 | TSM | Review emails regarding ▮▮▮▮▮ (.1); conference with team regarding reply brief (.4). | .50 | 850.00 | 425.00 |
| 12/17/24 | GBM | Discuss issues in connection with ▮▮▮▮▮ (.3); analyze same (.3). | .60 | 550.00 | 330.00 |
| 12/17/24 | AWR | Revise reply brief regarding ▮▮ (2); further research regarding ▮▮▮▮▮ and ▮▮▮▮▮ (3.5). | 5.50 | 570.00 | 3,135.00 |
| 12/17/24 | ATB | Draft reply in support of fees application. | 6.10 | 635.00 | 3,873.50 |
| 12/17/24 | BCF | Draft reply in support of ▮▮▮▮▮ (1); revise draft of reply brief (1.9). | 2.90 | 545.00 | 1,580.50 |
| 12/18/24 | RPY | Continue attention to issues and emails related to client's application for attorney fees and costs. | .60 | 1530.00 | 918.00 |
| 12/18/24 | RPY | Continue attention to ▮▮▮▮▮, developments, and strategies. | .40 | 1530.00 | 612.00 |
| 12/18/24 | TSM | Revise reply brief (2.3); draft email to team regarding same (.2). | 2.50 | 850.00 | 2,125.00 |
| 12/18/24 | GBM | Address issues on reply regarding ▮▮, including ▮▮ for like ▮▮▮▮. | .40 | 550.00 | 220.00 |
| 12/18/24 | AWR | Review draft reply brief and reply affidavit. | 3.50 | 570.00 | 1,995.00 |
| 12/18/24 | DSG | Review and revise reply brief (3.4); draft email to A. Brumbaugh regarding finalization of same (.3); forward same to clients (.2); draft email to S. Vacek regarding expedited international delivery of signature page to ▮▮▮▮ (.9); draft email to team regarding ▮▮▮▮ (3). | 5.10 | 570.00 | 2,907.00 |
| 12/18/24 | ATB | Implement edits to reply brief in support of fees application (1); draft email to team regarding same (.2). | 1.20 | 635.00 | 762.00 |
| 12/18/24 | ATB | Exchange emails regarding reply in support of fees application. | .10 | 635.00 | 63.50 |
| 12/18/24 | BCF | Review ▮▮▮▮▮ and other ▮▮▮ to note ▮▮▮▮▮ with ▮▮▮. | .80 | 545.00 | 436.00 |
| 12/19/24 | RPY | Review current draft of reply brief in support of application for attorney fees and costs. | .60 | 1530.00 | 918.00 |
| 12/19/24 | TSM | Exchange emails with team regarding reply brief and ▮▮▮▮. | .50 | 850.00 | 425.00 |
| 12/19/24 | GBM | Discuss reply on fee request with internal team. | .30 | 550.00 | 165.00 |
| 12/19/24 | AWR | Research related to fee application. | 3.20 | 570.00 | 1,824.00 |

**Yetter Coleman LLP**

January 30, 2025

Invoice No. 26921

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/19/24 | DSG | Draft email to C. Gutierrez regarding electronic signature for declaration (.7); draft email to ██████ regarding additional facts (.4); draft email to A. Ross regarding ████ in ██████ and ██████ issues (1.6); draft email to team and ██████ regarding ██████ on ██████ issue (.4); draft email to B. Fraase and A. Brumbaugh regarding finalization of reply brief (.3). | 3.40 | 570.00 | 1,938.00 |
| 12/20/24 | RPY | Initial review and revision of draft reply brief and related information and case law. | 1.70 | 1530.00 | 2,601.00 |
| 12/20/24 | TSM | Exchange email with team regarding finalizing reply brief and ██████. | .80 | 850.00 | 680.00 |
| 12/20/24 | AWR | Edit and revise sections of reply brief and review declaration. | 2.80 | 570.00 | 1,596.00 |
| 12/20/24 | DSG | Draft email to B. Fraase and A. Brumbaugh regarding ████s ██████ and finalization of reply brief (.4); draft email to team and ██████ regarding ██████ on ██████ (.6); supplement and revise ██████ on same and additional ██████ (4.7); draft email to team and ██ ██████ regarding ██████ revisions to reply brief (.6); draft email to team regarding same (.3). | 6.60 | 570.00 | 3,762.00 |
| 12/20/24 | ATB | Review and edit reply in support of fees (.7); draft email regarding same (.2); incorporate edits to same (.5). | 1.40 | 635.00 | 889.00 |
| 12/20/24 | BCF | Research case law in support of reply brief. | 1.50 | 545.00 | 817.50 |
| 12/20/24 | BCF | Revise draft reply brief. | .50 | 545.00 | 272.50 |
| 12/21/24 | RPY | Extensive review and revision of draft reply brief in support of client's application for attorney fees and costs (2.4); review parties' prior briefing regarding same (2); provide input to the team regarding same (.2). | 4.60 | 1530.00 | 7,038.00 |
| 12/21/24 | DSG | Draft email to P. Yetter and ██████ regarding final revisions. | .40 | 570.00 | 228.00 |
| 12/22/24 | DSG | Draft email to team regarding final revisions (.4); draft email to T. McConn regarding ██████ (.4). | .80 | 570.00 | 456.00 |
| 12/23/24 | RPY | Final review and revision of draft reply brief in support of client's application for attorney fees and costs. | 1.20 | 1530.00 | 1,836.00 |
| 12/23/24 | TSM | Review and revise reply brief (.8); draft email to team regarding same (.2). | 1.00 | 850.00 | 850.00 |
| 12/23/24 | AWR | Review reply brief and declaration in preparation for filing. | 1.50 | 570.00 | 855.00 |
| 12/23/24 | DSG | Finalize reply brief, exhibits, and declaration for filing (4.2); coordinate with team regarding same (.5). | 4.70 | 570.00 | 2,679.00 |
| 12/23/24 | ATB | Review and cite check reply in support of fees application and prepare for filing. | 3.00 | 635.00 | 1,905.00 |
| 12/24/24 | TSM | Draft email reply brief to clients with description of next steps. | .30 | 850.00 | 255.00 |

**Yetter Coleman LLP**

January 30, 2025                                              Invoice No. 26921

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 12/30/24 | TSM | Draft email to co-counsel regarding ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ when ▇▇▇▇▇▇▇▇▇. | .30 | 850.00 | 255.00 |
| 12/30/24 | GBM | Discuss potential ▇▇▇▇ to ▇▇▇▇▇▇ of ▇▇ ▇▇▇▇. | .20 | 550.00 | 110.00 |
| 12/30/24 | BCF | Research ▇▇▇▇▇▇ of ▇▇▇▇▇▇▇▇ (1); summarize same for internal team (.7). | 1.70 | 545.00 | 926.50 |

**TOTAL PROFESSIONAL SERVICES**          **$ 141,918.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Title | Hours | Rate | Total |
|------|-------|------:|-----:|------:|
| R. Paul Yetter | Partner | 12.70 | 1,530.00 | 19,431.00 |
| Timothy S McConn | Partner | 15.30 | 850.00 | 13,005.00 |
| Connie H. Pfeiffer | Partner | 1.70 | 910.00 | 1,547.00 |
| Grant B. Martinez | Partner | 7.60 | 550.00 | 4,180.00 |
| Autry W Ross | Of Counsel | 45.90 | 570.00 | 26,163.00 |
| Douglas S Griffith | Senior Counsel | 54.80 | 570.00 | 31,236.00 |
| Brumbaugh, Austin T | Associate | 50.00 | 635.00 | 31,750.00 |
| Bonnie Fraase | Associate | 26.80 | 545.00 | 14,606.00 |
| **Total** | | **214.80** | | **$ 141,918.00** |

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount |
|------|-------------|------:|-------:|
| L120 | Analysis/Strategy | 64.70 | 52,983.00 |
| L250 | Other Written Motions and Subm | 7.60 | 4,180.00 |
| L460 | Post-Trial Motions and Practic | 115.50 | 69,979.00 |
| L500 | Appeal | 16.40 | 8,999.00 |
| L510 | Appeal Motions and Submissions | 10.60 | 5,777.00 |

**DISBURSEMENTS**

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 12/19/24 | E124 | Docusign Inc, Other | 69.29 |

**Yetter Coleman LLP**

January 30, 2025                                                         Invoice No. 26921

*Yetter Coleman LLP does not bill for facsimiles, photocopies, postage, Westlaw or telephone calls.*

**TOTAL DISBURSEMENTS**                              <u>**$ 69.29**</u>

**DISBURSEMENT TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E124 | Other | 69.29 |
|      | $ 69.29 | |

**TOTAL THIS INVOICE**                              **$ 141,987.29**

8

# YetterColeman LLP

January 31, 2025

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

| | |
|---|---|
| Invoice No. | 27069 |
| Client No. | 42611 |
| Matter No. | 108 |

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: November 30, 2024.

**RE:  BMC Software LIT20150088**

| | |
|---|---|
| Total Professional Services | $ 5,578.00 |
| Total Disbursements | $ 339.82 |
| **TOTAL THIS INVOICE** | **$ 5,917.82** |
| Outstanding Balance | $ 141,987.29 |
| **TOTAL BALANCE DUE** | **$ 147,905.11** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 60 | 61 - 120 | 121 - 180 | 181 - 365 | Over 365 | Total |
|---|---|---|---|---|---|
| $ 141,987.29 | $ .00 | $ .00 | $ .00 | $ .00 | $ 141,987.29 |



## Yetter Coleman LLP

January 31, 2025                                                                    Invoice No. 27069

RE:   **BMC Software LIT20150088**


**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/09/24 | CHP | Review correspondence regarding ███████ to ███████ (.1); follow team correspondence (.1). | .20 | 910.00 | 182.00 |
| 11/09/24 | TSM | Draft email to clients regarding ███████ from ████. | .30 | 850.00 | 255.00 |
| 11/09/24 | DSG | Draft email to T. McConn and team regarding inquiry on ████. | .40 | 570.00 | 228.00 |
| 11/10/24 | TSM | Draft email to team regarding ████ issue. | .20 | 850.00 | 170.00 |
| 11/10/24 | AWR | Research regarding ███████. | .50 | 570.00 | 285.00 |
| 11/19/24 | RPY | Review new certiorari petition by BMC (.3); consider implications and strategies (.3). | .60 | 1530.00 | 918.00 |
| 11/19/24 | CHP | Review BMC's petition for certiorari. | .50 | 910.00 | 455.00 |
| 11/20/24 | RPY | Continue to review and analyze BMC certiorari petition. | .20 | 1530.00 | 306.00 |
| 11/20/24 | RPY | Exchange emails with clients regarding same. | .20 | 1530.00 | 306.00 |
| 11/20/24 | RPY | Consider implications and strategies regarding same. | .20 | 1530.00 | 306.00 |
| 11/20/24 | CHP | Review correspondence from E. Seybold regarding next steps regarding petition for certiorari (.2); conference with R. Simpson regarding same (.2); review petition (.2). | .60 | 910.00 | 546.00 |
| 11/21/24 | RPY | Continue to review and analyze BMC certiorari petition. | .20 | 1530.00 | 306.00 |
| 11/21/24 | RPY | Exchange emails with clients regarding same. | .20 | 1530.00 | 306.00 |
| 11/21/24 | RPY | Consider implications and strategies regarding same. | .20 | 1530.00 | 306.00 |
| 11/21/24 | CHP | Review correspondence regarding ███████ from ███████. | .10 | 910.00 | 91.00 |
| 11/22/24 | RPY | Continue attention to ███████ and related implications and strategies. | .40 | 1530.00 | 612.00 |

**TOTAL PROFESSIONAL SERVICES**                                          **$ 5,578.00**

## Yetter Coleman LLP

January 31, 2025                                                                 Invoice No. 27069

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Title | Hours | Rate | Total |
|------|-------|------:|-----:|------:|
| R. Paul Yetter | Partner | 2.20 | 1,530.00 | 3,366.00 |
| Timothy S McConn | Partner | .50 | 850.00 | 425.00 |
| Connie H. Pfeiffer | Partner | 1.40 | 910.00 | 1,274.00 |
| Autry W Ross | Of Counsel | .50 | 570.00 | 285.00 |
| Douglas S Griffith | Senior Counsel | .40 | 570.00 | 228.00 |
| **Total** | | **5.00** | | **$ 5,578.00** |

### TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount |
|------|-------------|------:|-------:|
| L120 | Analysis/Strategy | 3.80 | 4,810.00 |
| L160 | Settlement/ADR | .30 | 255.00 |
| L460 | Post-Trial Motions and Practic | .90 | 513.00 |

### DISBURSEMENTS

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 10/10/24 | E107 | FEDEX, Delivery Service | 339.82 |

*Yetter Coleman LLP does not bill for facsimiles, photocopies, postage, Westlaw or telephone calls.*

TOTAL DISBURSEMENTS                             $ 339.82

### DISBURSEMENT TASK SUMMARY

| Task | Description | Amount |
|------|-------------|-------:|
| E107 | Delivery Services/Messenger | 339.82 |
| | $ 339.82 | |

TOTAL THIS INVOICE                                            $ 5,917.82

## Yetter Coleman LLP

January 31, 2025 <span style="float:right">Invoice No. 27069</span>

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 26921 | 1/30/25 | 141,987.29 | .00 | 141,987.29 |
| | Outstanding Balance | | | $ 141,987.29 |
| | Balance Due This Invoice | | | $ 5,917.82 |
| | **TOTAL BALANCE DUE** | | | **$ 147,905.11** |

4

# YetterColeman LLP

February 14, 2025

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

| | |
|---|---|
| Invoice No. | 27108 |
| Client No. | 42611 |
| Matter No. | 108 |

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: January 31, 2025.

RE:　**BMC Software LIT20150088**

| | |
|---|---|
| Total Professional Services | $ 1,980.00 |
| Total Disbursements | $ 12.80 |
| **TOTAL THIS INVOICE** | **$ 1,992.80** |
| Outstanding Balance | $ 147,905.11 |
| **TOTAL BALANCE DUE** | **$ 149,897.91** |

### AGED ACCOUNTS RECEIVABLE

| Current - 60 | 61 - 120 | 121 - 180 | 181 - 365 | Over 365 | Total |
|---|---|---|---|---|---|
| $ 147,905.11 | $ .00 | $ .00 | $ .00 | $ .00 | $ 147,905.11 |

## Yetter Coleman LLP

February 14, 2025                                                Invoice No. 27108

RE:   BMC Software LIT20150088

**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/02/25 | BCF | Correspond with colleague regarding ███████ with ███████. | .20 | 545.00 | 109.00 |
| 1/03/25 | BCF | Correspond with colleagues regarding ████████ █████. | .10 | 545.00 | 54.50 |
| 1/06/25 | TSM | Exchange emails with client regarding ██████ on fee application. | .20 | 850.00 | 170.00 |
| 1/08/25 | DSG | Review research on ████ (.2); draft memo to team regarding same (.2). | .40 | 570.00 | 228.00 |
| 1/08/25 | BCF | Communicate with M. Zorn regarding ████████ ████ and apprise internal team of same. | .50 | 545.00 | 272.50 |
| 1/09/25 | DSG | Draft memo to team regarding developments on ██████ ████. | .30 | 570.00 | 171.00 |
| 1/28/25 | RPY | Initial review of draft response brief to petition for certiorari. | .60 | 1530.00 | 918.00 |
| 1/31/25 | DSG | Draft memo to T. McConn regarding ████████. | .10 | 570.00 | 57.00 |
| | | **TOTAL PROFESSIONAL SERVICES** | | | **$ 1,980.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Title | Hours | Rate | Total |
|---|---|---|---|---|
| R. Paul Yetter | Partner | .60 | 1,530.00 | 918.00 |
| Timothy S McConn | Partner | .20 | 850.00 | 170.00 |
| Douglas S Griffith | Senior Counsel | .80 | 570.00 | 456.00 |
| Bonnie Fraase | Associate | .80 | 545.00 | 436.00 |
| **Total** | | **2.40** | | **$ 1,980.00** |

**TASK SUMMARY OF PROFESSIONAL SERVICES**

| Task | Description | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | .60 | 918.00 |
| L460 | Post-Trial Motions and Practic | 1.00 | 626.00 |
| L500 | Appeal | .80 | 436.00 |

2

**Yetter Coleman LLP**

February 14, 2025                                                              Invoice No. 27108

**DISBURSEMENTS**

| Date | Task | Description | Amount |
|------|------|-------------|-------:|
| 1/06/25 | E106 | Pacer Service Center, Online Research | 10.70 |
| 1/06/25 | E106 | Pacer Service Center, Online Research | 2.10 |

*Yetter Coleman LLP does not bill for facsimiles, photocopies, postage, Westlaw or telephone calls.*

**TOTAL DISBURSEMENTS**                        **$ 12.80**

**DISBURSEMENT TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E106 | Online Research | 12.80 |
|      | $ 12.80 |  |

**TOTAL THIS INVOICE**                        **$ 1,992.80**

3

**Yetter Coleman LLP**

February 14, 2025                                                         Invoice No. 27108

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 26921 | 1/30/25 | 141,987.29 | .00 | 141,987.29 |
| 27069 | 1/31/25 | 5,917.82 | .00 | 5,917.82 |
| | Outstanding Balance | | | $ 147,905.11 |
| | Balance Due This Invoice | | | $ 1,992.80 |
| | **TOTAL BALANCE DUE** | | | **$ 149,897.91** |

# Yetter Coleman LLP

March 24, 2025

IBM
Steven M. Purdy
1 North Castle Drive
Armonk, NY  10504

| | |
|---|---|
| Invoice No. | 27280 |
| Client No. | 42611 |
| Matter No. | 108 |

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: February 28, 2025.

**RE:   BMC Software LIT20150088**

| | |
|---|---|
| Total Professional Services | $ 4,766.50 |
| Total Disbursements | $ 26,250.00 |
| **TOTAL THIS INVOICE** | **$ 31,016.50** |
| Outstanding Balance | $ 7,910.62 |
| **TOTAL BALANCE DUE** | **$ 38,927.12** |

**AGED ACCOUNTS RECEIVABLE**

| Current - 60 | 61 - 120 | 121 - 180 | 181 - 365 | Over 365 | Total |
|---|---|---|---|---|---|
| $ 7,910.62 | $ .00 | $ .00 | $ .00 | $ .00 | $ 7,910.62 |



811 Main Street, Suite 4100, Houston, Texas 77002
phone 713.632.8000  |  fax 713.632.8002

Tax ID

## Yetter Coleman LLP

March 24, 2025                                                                     Invoice No. 27280

RE:   BMC Software LIT20150088

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/02/25 | CHP | Begin to review brief in opposition of cert. | 1.20 | 910.00 | 1,092.00 |
| 2/03/25 | RPY | Continue review of draft response brief to petition for certiorari to SCOTUS (0.6); emails with team regarding same (0.2). | .80 | 1530.00 | 1,224.00 |
| 2/03/25 | CHP | Review brief to coordinate with internal team on status of review and plans for comments. | 1.80 | 910.00 | 1,638.00 |
| 2/04/25 | CHP | Finish reviewing brief (0.1); draft and send comments to ▮ ▮ (0.2). | .30 | 910.00 | 273.00 |
| 2/05/25 | CHP | Review filed response in opposition to writ for certiorari. | .20 | 910.00 | 182.00 |
| 2/05/25 | DMD | Review docket summary re: filing of brief in opposition, certificate of service, and certificate of word count (.5); communicate with team re: same (.2); review and manage electronic database (.4). | 1.10 | 325.00 | 357.50 |

**TOTAL PROFESSIONAL SERVICES**                                                 **$ 4,766.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Title | Hours | Rate | Total |
|------|-------|-------|------|-------|
| R. Paul Yetter | Partner | .80 | 1,530.00 | 1,224.00 |
| Connie H. Pfeiffer | Partner | 3.50 | 910.00 | 3,185.00 |
| Delonda Dean | Paralegal | 1.10 | 325.00 | 357.50 |
| **Total** | | **5.40** | | **$ 4,766.50** |

## TASK SUMMARY OF PROFESSIONAL SERVICES

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| L120 | Analysis/Strategy | 3.10 | 3,317.00 |
| L500 | Appeal | 1.20 | 1,092.00 |
| L520 | Appellate Briefs | 1.10 | 357.50 |

2

## Yetter Coleman LLP

March 24, 2025                           Invoice No. 27280

**DISBURSEMENTS**

| Date | Task | Description | Amount |
|------|------|-------------|--------|
| 2/08/25 | E119 | Pecht Law Firm, Experts services rendered December 2024 | 26,250.00 |

*Yetter Coleman LLP does not bill for facsimiles, photocopies, postage, Westlaw or telephone calls.*

**TOTAL DISBURSEMENTS**          **$ 26,250.00**

**DISBURSEMENT TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E119 | Experts | 26,250.00 |
| | $ 26,250.00 | |

**TOTAL THIS INVOICE**          **$ 31,016.50**

3

**Yetter Coleman LLP**

March 24, 2025                                                    Invoice No. 27280

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 27069 | 1/31/25 | 5,917.82 | .00 | 5,917.82 |
| 27108 | 2/14/25 | 1,992.80 | .00 | 1,992.80 |
| | Outstanding Balance | | | $ 7,910.62 |
| | Balance Due This Invoice | | | $ 31,016.50 |
| | **TOTAL BALANCE DUE** | | | **$ 38,927.12** |

4